UNITED STATES of America,
Plaintiff-Appellee,

v.

Michael ECKENRODE, Defendant-Appellant.

No. 15-30201

United States Court of Appeals,
Ninth Circuit.

Submitted May 9, 2017 *
Seattle, Washington

Filed May 11, 2017

Helen J. Brunner, Esquire, Assistant U.S. Attorney, Marci Lynette Ellsworth, Brian Werner, Assistant U.S. Attorneys, DOJ-Office of the U.S. Attorney, Seattle, WA, Matthew H. Thomas, Assistant U.S. Attorney, USTA—Office of the US Attorney, Tacoma, WA, for Plaintiff-Appellee

Timothy R. Lohraff, Attorney, Seattle, WA, for Defendant-Appellant

Before: McKEOWN, BEA, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Michael Eckenrode pled guilty to certain drug and gun offenses. His plea agreement includes a waiver of appeal, which states that "Defendant acknowledges that by entering the guilty plea(s) ... [he] waives to the full extent of the law" any right to direct appeal of his sentence under 18 U.S.C. § 3742 and any right to collateral attack "except as it relates to the effectiveness of legal representation." Eckenrode appeals the district court's denial of his motion for reconsideration of sentence and to replace counsel. We have jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a), and we review de novo the validity of an appeal waiver. *See United States v. Lightfoot*, 626 F.3d 1092, 1094 (9th Cir. 2010). We dismiss.

In general, "[a] defendant's waiver of his appellate rights is enforceable if the language of the waiver encompasses his right to appeal on the grounds raised, and if the waiver was knowingly and voluntarily made." *United States v. Watson*, 582 F.3d 974, 986 (9th Cir. 2009) (citation omitted). Eckenrode does not dispute that his appeal falls within the scope of the plea agreement's waiver. Rather, he contends that his situation fits a recognized exception; specifically, Eckenrode argues that the judge at the Rule 11 change of plea hearing unambiguously informed him that he retained the right to appeal. *See United States v. Buchanan*, 59 F.3d 914, 917 (9th Cir. 1995).

Neither the magistrate judge nor the district judge told Eckenrode that he retained the right to appeal. At the change of plea hearing, the magistrate judge said that Eckenrode retained the right to bring a collateral attack on his conviction or sentence for ineffective assistance of counsel. At sentencing, the district court similarly advised Eckenrode that he "waived [his] right to appeal the sentence" and that "the only collateral attack that [he could] take against th[e] judgment is in the unlikely event of ineffective assistance of counsel." Those statements reflect the ex-

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

clusion contained in the waiver, so the waiver remains valid and enforceable. *See United States v. Arias-Espinosa*, 704 F.3d 616, 619 & n.1 (9th Cir. 2012).

We decline to address the claims of ineffective assistance of counsel on direct appeal. We note that, by its terms, the waiver preserves Eckenrode's ability to initiate a collateral attack on his conviction and sentence for ineffective assistance of counsel.

**DISMISSED.**

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.